**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ricardo Smallhorn MURRAY,**
**Defendant–Appellant.**

**No. 05–20883**
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

June 19, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Gary Alan Udashen, Sorrels & Udashen, Dallas, TX, for Defendant–Appellant.

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Before JONES, Chief Judge, and
JOLLY and DENNIS, Circuit Judges.

PER CURIAM: *

Ricardo Smallhorn Murray, federal prisoner # 09279–017, is serving a 78–month term of imprisonment for the unauthorized use of another person's name and Social Security number. Through counsel, Murray seeks a certificate of appealability (COA) from the district court's denial of his motion for relief from judgment under FED.R.CIV.P. 60(b), which was filed after the denial of his 28 U.S.C. § 2255 motion to vacate his sentence.

Murray contends that the denial of his § 2255 motion was erroneous. This contention need not be considered because the appeal from the denial of a Rule 60(b) motion is not an appeal from the underlying judgment. *See Edwards v. City of Houston,* 78 F.3d 983, 995 (5th Cir.1996) (en banc).

Murray's Rule 60(b) motion was intended only to restart the period in which he could appeal the district court's 2004 denial of his § 2255 motion. No COA is required. *See Dunn v. Cockrell,* 302 F.3d 491, 492 (5th Cir.2002). The motion for a COA is denied as unnecessary.

Murray argues that the Rule 60(b) motion should have been granted because neither he nor his lawyer received notice of the denial of the § 2255 motion. Even if the clerk of court did fail to notify Murray or his lawyer, under FED.R.CIV.P. 77(d) that failure would not have excused Murray from filing a timely notice of appeal. *See Wilson v. Atwood Group,* 725 F.2d

255, 256–58 (5th Cir.1984) (en banc). No exception to Rule 77 applies because Murray's Rule 60(b) motion was filed more than 180 days after entry of judgment. *See* FED. R.APP. P. 4(a)(6)(B). The denial of the Rule 60(b) motion is affirmed. *See Dunn,* 302 F.3d at 493.

COA DENIED AS UNNECESSARY; JUDGMENT AFFIRMED.

Before JONES, Chief Judge, and
JOLLY and DENNIS, Circuit Judges.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.